**Fill in this information to identify the case:**

Debtor name  **KW International, LLC**

United States Bankruptcy Court for the: **SOUTHERN DISTRICT OF TEXAS**

Case number (if known)  **23-90708**

☒ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

## Part 1:    Income

**1.    Gross revenue from business**

☐ None

**Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year**

| | | | | Sources of revenue<br>Check all that apply. | Gross revenue<br>(before deductions<br>and exclusions |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From **01/01/2023**<br>MM / DD / YYYY | to | Conversion date | ☒ Operating a business<br>☐ Other _____ | **$27,221,634.00** |
| **For prior year:** | From **01/01/2022**<br>MM / DD / YYYY | to | **12/31/2022**<br>MM / DD / YYYY | ☒ Operating a business<br>☐ Other _____ | **$41,236,188.00** |
| **For the year before that:** | From **01/01/2021**<br>MM / DD / YYYY | to | **12/31/2021**<br>MM / DD / YYYY | ☒ Operating a business<br>☐ Other _____ | **$49,090,397.00** |

**2.    Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | | Description of sources of revenue | Gross revenue<br>from each source<br>(before deductions<br>and exclusions |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From **01/01/2023**<br>MM / DD / YYYY | to | Filing date | **Gain on sale of assets** | **$54,424.00** |
| **For prior year:** | From **01/01/2022**<br>MM / DD / YYYY | to | **12/31/2022**<br>MM / DD / YYYY | **Gain (loss) on sale of assets** | **$899,707.00** |
| **For the year before that:** | From **01/01/2021**<br>MM / DD / YYYY | to | **12/31/2021**<br>MM / DD / YYYY | **Gain on sale, PPP forgiveness & ERTC** | **$7,326,707.00** |

Debtor    **KW International, LLC**                                          Case number (if known)   **23-90708**
          Name

---

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

**3.    Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575.  (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.  **See attached Part 2, Item 3 Supp Sch 1**<br>Creditor's name<br><br>Street<br><br><br>City          State     ZIP Code | | **$11,567,092.00** | ☑ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☑ Other    **(Leases)** |

**4.    Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or co-signed by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575.  (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor.  11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.  **See attached Part 2, Item 4 Supp Sch 1**<br>Insider's name<br><br>Street<br><br><br>City          State     ZIP Code<br><br>**Relationship to debtor** | | **$1,079,017.00** | |

**5.    Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.  Do not include property listed in line 6.

☑ None

---

Debtor   **KW International, LLC**                                    Case number (if known)   **23-90708**
_____Name_____

**6.   Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ **None**

| Part 3: | Legal Actions or Assignments |
| --- | --- |

**7.   Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity--within 1 year before filing this case.

☐ None

| **Case title** | **Nature of case** | **Court or agency's name and address** | **Status of case** |
| --- | --- | --- | --- |
| 7.1.  **Banks v. Bold Prods. Servs., LLC, et al.** | **Civil - Motor Vehicle Accident** | **District Court of Harris County Texas**<br>Name | ☑ Pending |
| | | **215th Judicial District**<br>Street | ☐ On appeal |
| | | **201 Caroline Street, 13th Floor** | ☐ Concluded |
| **Case number**<br>**2023-10918** | | **Houston**          **TX**   **77002**<br>City                 State   ZIP Code | |

**8.   Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ **None**

| Part 4: | Certain Gifts and Charitable Contributions |
| --- | --- |

**9.   List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ **None**

| Part 5: | Certain Losses |
| --- | --- |

**10.   All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ **None**

Debtor    __KW International, LLC__        Case number (if known)   __23-90708__
Name

---

| **Part 6:** | **Certain Payments or Transfers** |

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1.   __Forshey & Prostok, LLP__ | | __5/04/2023__ | __$125,000.00__ |
| **Address** | | | |
| __777 Main Street Suite 1550__<br>Street | | | |
| __Fort Worth__    __TX__    __76102__<br>City     State    ZIP Code | | | |
| **Email or website address** | | | |
| | | | |
| **Who made the payment, if not debtor?** | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.2.   __Harris & Dickey, LLC__ | | __5/12/2023__ | __$50,000.00__ |
| **Address** | | | |
| __4116 Edith Court__<br>Street | | | |
| __Dallas__    __TX__    __75220__<br>City     State    ZIP Code | | | |
| **Email or website address** | | | |
| | | | |
| **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

Debtor   **KW International, LLC**                              Case number (if known)   **23-90708**
         Name

**13.  Transfers not already listed on this statement**

List any transfers of money or other property--by sale, trade, or any other means--made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.  Include both outright transfers and transfers made as security.  Do not include gifts or transfers previously listed on this statement.

☑  None

---

## Part 7:    Previous Locations

**14.  Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐  Does not apply

| **Address** | | | **Dates of occupancy** | | |
|---|---|---|---|---|---|
| 14.1.  **2929 W. Sam Houston Parkway, Suite 200** | | | From  **10/15/2019** | To | **9/30/2020** |
| Street | | | | | |
| **Houston** | **TX** | **77043** | | | |
| City | State | ZIP Code | | | |

| **Address** | | | **Dates of occupancy** | | |
|---|---|---|---|---|---|
| 14.2.  **9800-9804 & 9900 West Interstate 20** | | | From  **10/01/2014** | To | **12/31/2022** |
| Street | | | | | |
| **Midland** | **TX** | **79706** | | | |
| City | State | ZIP Code | | | |

---

## Part 8:    Health Care Bankruptcies

**15.  Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

- diagnosing or treating injury, deformity, or disease, or

- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑  No.  Go to Part 9.
☐  Yes.  Fill in the information below.

---

## Part 9:    Personally Identifiable Information

**16.  Does the debtor collect and retain personally identifiable information of customers?**

☐  No.
☑  Yes.  State the nature of the information collected and retained.

   **Contact and banking info, credit references, sales and payment history**

   Does the debtor have a privacy policy about that information?
   ☑  No.
   ☐  Yes.

Debtor   **KW International, LLC**                                    Case number (if known)   **23-90708**
Name

**17.** Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b) or
other pension or profit-sharing plan made available by the debtor as an employee benefit?

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

   ☐ No. Go to Part 10.

   ☑ Yes. Fill in below:

   **Name of plan**                                              **Employer Identification number of the plan**

   **KW International, LLC 401(k) Plan**                          EIN: _8_ _0_ – _0_ _8_ _4_ _7_ _7_ _8_ _1_

   Has the plan been terminated?

   ☑ No
   ☐ Yes

---

**Part 10:** **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit,
closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts, certificates of deposit, and shares in banks, credit unions, brokerage
houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Cadence Bank**<br>Name<br><br>Street<br><br><br>City        State    ZIP Code | XXXX- _2_ _8_ _7_ _8_ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other  **FSA** | _____ | _____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before
filing this case.

☑ None

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case.  Do not include facilities that are in a part of a
building in which the debtor does business.

☑ None

Debtor   **KW International, LLC**
Name

Case number (if known)   **23-90708**

## Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own

**21.   Property held for another**

List any property that the debtor holds or controls that another entity owns.  Include any property borrowed from, being stored for, or held in trust.  Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| **LiveWire Investment Series**<br>Name<br><br>**6130 Inwood Dr.**<br>Street<br><br>**Houston          TX     77057**<br>City          State   ZIP Code | **KW International Corporate Offices**<br><br>**10880 Alcott Drive, Suite B**<br><br>**Houston          TX     77043** | **Various office furniture at the Debtor's corporare office is owned by the landlord and included in the lease.** | |

## Part 12:   Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless or the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.   Has the debtor been a party in any judicial or administrative proceeding under any environmental law?**
Include settlements and orders.

☑ No
☐ Yes.  Provide details below.

**23.   Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes.  Provide details below.

**24.   Has the debtor notified any govermental unit of any release of hazardous material?**

☑ No
☐ Yes.  Provide details below.

| Debtor | **KW International, LLC** | Case number (if known) | **23-90708** |
|---|---|---|---|
| | Name | | |

---

## Part 13:    Details About the Debtor's Business or Connections to Any Business

**25.   Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.  Include this information even if already listed in the Schedules.

☑ None

**26.   Books, records, and financial statements**

26a.    List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| | **Name and address** | | | **Dates of service** | | |
|---|---|---|---|---|---|---|
| 26a.1. | **Greg Hatfield** | | | From | **4/18/2022** | To **6/06/2023** |
| | Name | | | | | |
| | **5013 Gibson St** | | | | | |
| | Street | | | | | |
| | | | | | | |
| | **Houston** | **TX** | **77007** | | | |
| | City | State | ZIP Code | | | |

| | **Name and address** | | | **Dates of service** | | |
|---|---|---|---|---|---|---|
| 26a.2. | **Mario Blanco** | | | From | **4/26/2021** | To **5/02/2022** |
| | Name | | | | | |
| | **8611 Bloomfield Turn** | | | | | |
| | Street | | | | | |
| | | | | | | |
| | **Missouri City** | **TX** | **77459** | | | |
| | City | State | ZIP Code | | | |

| | **Name and address** | | | **Dates of service** | | |
|---|---|---|---|---|---|---|
| 26a.3. | **Ambri Goss** | | | From | **10/07/2019** | To **6/06/2023** |
| | Name | | | | | |
| | **9318 Tree Branch Dr** | | | | | |
| | Street | | | | | |
| | | | | | | |
| | **Houston** | **TX** | **77064** | | | |
| | City | State | ZIP Code | | | |

| | **Name and address** | | | **Dates of service** | | |
|---|---|---|---|---|---|---|
| 26a.4. | **Dennis Sklar** | | | From | **1/31/2022** | To **6/06/2023** |
| | Name | | | | | |
| | **11740 Northpointe Blvd #2708** | | | | | |
| | Street | | | | | |
| | | | | | | |
| | **Tomball** | **TX** | **77377** | | | |
| | City | State | ZIP Code | | | |

| | **Name and address** | | | **Dates of service** | | |
|---|---|---|---|---|---|---|
| 26a.5. | **Karen Dickey** | | | From | **3/21/2016** | To **7/14/2022** |
| | Name | | | | | |
| | **6702 Betonica Lane** | | | | | |
| | Street | | | | | |
| | | | | | | |
| | **Katy** | **TX** | **77449** | | | |
| | City | State | ZIP Code | | | |

Debtor  **KW International, LLC**                                          Case number (if known)  **23-90708**
Name

26b.  List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial
statement within 2 years before filing this case.

☐ None

| Name and address | | | | Dates of service |
|---|---|---|---|---|

26b.1.  **Briggs & Veselka Co.**                                          From  **1/01/2021**   To  **12/31/2021**
Name
**9 Greenway Plaza, Suite 1700**
Street

**Houston**                          **TX**       **77046**
City                                  State    ZIP Code

| Name and address | | | | Dates of service |
|---|---|---|---|---|

26b.2.  **Crowe LLP**                                          From  **1/01/2022**   To  **6/06/2023**
Name
**9 Greenway Plaza, Suite 1700**
Street

**Houston**                          **TX**       **77046**
City                                  State    ZIP Code

26c.  List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

Name and address                                          If any books of account and records are
unavailable, explain why

26c.1.  **Greg Hatfield**
Name
**5013 Gibson St**
Street

**Houston**                          **TX**       **77007**
City                                  State    ZIP Code

Name and address                                          If any books of account and records are
unavailable, explain why

26c.2.  **Ambri Goss**
Name
**9318 Tree Branch Dr.**
Street

**Houston**                          **TX**       **77064**
City                                  State    ZIP Code

Name and address                                          If any books of account and records are
unavailable, explain why

26c.3.  **Dennis Sklar**
Name
**11740 Northpointe Blvd #2708**
Street

**Tomball**                          **TX**       **77377**
City                                  State    ZIP Code

Debtor  **KW International, LLC**                                    Case number (if known)  **23-90708**
Name

26d.  List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

**Name and address**

26d.1.  **Cadence Bank**
Name
**1333 West Loop South**
Street
**Ste. 1800**

| **Houston** | **TX** | **77027** |
|---|---|---|
| City | State | ZIP Code |

**Name and address**

26d.2.  **Bennan Investment Group, LLC**
Name
**8827 W Sam Houston Pkwy N.**
Street
**Ste. 200**

| **Houston** | **TX** | **77040** |
|---|---|---|
| City | State | ZIP Code |

**Name and address**

26d.3.  **nFusion Capital, LLC**
Name
**6444 Burnet Road**
Street
**Suite 100**

| **Austin** | **TX** | **78757** |
|---|---|---|
| City | State | ZIP Code |

**Name and address**

26d.4.  **Crossroads Financial, LLC**
Name
**6001 Broken Sound Parkway NW**
Street
**Suite 620**

| **Boca Raton** | **FL** | **33487** |
|---|---|---|
| City | State | ZIP Code |

**Name and address**

26d.5.  **Utica LeaseCo, LLC**
Name
**905 South Boulevard East**
Street

| **Rochester Hills** | **MI** | **48307** |
|---|---|---|
| City | State | ZIP Code |

**Name and address**

26d.6.  **American Express**
Name
**PO Box 6031**
Street

| **Carol Stream** | **IL** | **60197-6031** |
|---|---|---|
| City | State | ZIP Code |

| Debtor | KW International, LLC | | Case number (if known) | 23-90708 |
|---|---|---|---|---|
| | Name | | | |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No.

☐ Yes.  Give the details about the two most recent inventories.

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Boxer Horizon, Inc. | 26 Shadow Lane<br>Houston, TX 77080 | Member of LLC | 18.1% |
| OFS KWI, LLC | 5773 Woodway Dr. Ste. 292<br>Houston, TX 77057 | Member of LLC | 36.5% |
| Advance Fabrication & Measurer | 4000 North Big Spring Street Ste. 310<br>Midland , TX 79705 | Member of LLC | 45.4% |
| Jeff Wagner | 13714 Camelot Centre Ct<br>Houston, TX 77069 | President | NA |
| Greg Hatfield | 5013 Gibson St.<br>Houston , TX 77007 | CFO | NA |
| Kurt Wind | 26 Shadow Lane<br>Houston, TX 77080 | Director / Affiliated with Boxer Horizon Inc | NA |
| Jerad McMayon | 5773 Woodway Dr.<br>Ste. 292<br>Houston, TX 77057 | Director / Affiliated with OFS KWI, LLC | NA |
| Scotty Reynolds | 5773 Woodway Dr.<br>Ste. 292<br>Houston, TX 77057 | Director / Affiliated with OFS KWI, LLC | NA |
| Charlie Moore | 5773 Woodway Dr.<br>Ste. 292<br>Houston, TX 77057 | Director / Affiliated with OFS KWI, LLC | NA |
| Mike Black | 4000 North Big Spring Street Ste. 310<br>Midland , TX 79705 | Director / Affiliated with Advance Fabrication & Measurement, LLC | NA |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes.  Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Ted Christiansen | 2154 Bancroft St.<br>Houston, TX 77027 | CEO | From 3/29/2021  To 7/04/2022 |

Debtor  **KW International, LLC**                                    Case number (if known)  **23-90708**
_____
Name

**30.  Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes.  Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

30.1.  **See attached Part 2, Item 3**
_____
Name
**Supp Sch 1**
_____
Street
_____

_____
City                    State    ZIP Code

**Relationship to debtor**

_____

**31.  Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes.  Identify below.

**32.  Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes.  Identify below.

---

**Part 14:**   **Signature and Declaration**

---

**WARNING --** Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  08/11/2023
_____
MM / DD / YYYY

X  *Jeff Wagner*                                    Printed name  **Jeff Wagner**
_____                              _____
Signature of individual signing on behalf of the debtor

Position or relationship to debtor  **President**
_____

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
☐ No
☑ Yes

**KW International, LLC**
**Attachment to Statement of Financial Affairs**
 **Part 2, Item 3**
**Supplemental Schedule No. 1**

| No. | Creditor's Name and Address[1,2] | Date | Total Amount of Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1 | Denise Koepke - 15711 Stable Creek Circle Cypress, TX 7 | 04/14/2023 | $ 10,000.00 | Sign on Bonus |
| 3.2 | Faras Momin - 13111 Old Windmill Dr. Richmond, TX 77 | 06/02/2023 | 15,000.00 | Sign on Bonus |
| 3.3 | 3-C Valve & Equipment | 03/17/2023 | 48,381.00 | Materials |
|  | 3-C Valve & Equipment | 03/24/2023 | 42,304.50 | Materials |
|  | 3-C Valve & Equipment | 03/31/2023 | 44,640.00 | Materials |
|  | 3-C Valve & Equipment | 04/14/2023 | 6,915.00 | Materials |
|  | 3-C Valve & Equipment | 04/20/2023 | 20,107.44 | Materials |
|  | 3-C Valve & Equipment | 04/28/2023 | 19,253.35 | Materials |
|  | 3-C Valve & Equipment | 05/05/2023 | 11,826.75 | Materials |
|  | 3-C Valve & Equipment | 05/12/2023 | 26,833.75 | Materials |
|  | 3-C Valve & Equipment | 05/23/2023 | 23,810.75 | Materials |
|  | 3-C Valve & Equipment | 05/26/2023 | 13,817.25 | Materials |
|  | 3-C Valve & Equipment | 05/30/2023 | 13,817.25 | Materials |
|  |  |  | **271,707.04** |  |
| 3.4 | 3L USA | 06/02/2023 | 4,851.26 | Gas/Fuel for Shop |
|  | 3L USA | 03/24/2023 | 5,263.13 | Gas/Fuel for Shop |
|  |  |  | **10,114.39** |  |
| 3.5 | ABB Inc. | 03/17/2023 | 63,928.80 | Materials |
|  | ABB Inc. | 03/24/2023 | 48,160.00 | Materials |
|  | ABB Inc. | 03/31/2023 | 30,316.65 | Materials |
|  | ABB Inc. | 04/14/2023 | 50,000.00 | Materials |
|  | ABB Inc. | 04/20/2023 | 44,885.35 | Materials |
|  | ABB Inc. | 05/05/2023 | 7,675.20 | Materials |
|  | ABB Inc. | 05/12/2023 | 10,943.70 | Materials |
|  | ABB Inc. | 05/23/2023 | 25,000.00 | Materials |
|  | ABB Inc. | 05/26/2023 | 10,000.00 | Materials |
|  | ABB Inc. | 05/30/2023 | 10,000.00 | Materials |
|  |  |  | **300,909.70** |  |
| 3.6 | Absolute Fabrication LLC | 03/17/2023 | 20,075.00 | Materials |
|  | Absolute Fabrication LLC | 03/31/2023 | 20,000.00 | Materials |
|  | Absolute Fabrication LLC | 04/19/2023 | 5,000.00 | Materials |
|  |  |  | **45,075.00** |  |
| 3.7 | Absolute Metal Products, LLC | 03/17/2023 | 64,790.00 | Materials |
|  | Absolute Metal Products, LLC | 03/24/2023 | 75,335.00 | Materials |
|  | Absolute Metal Products, LLC | 03/31/2023 | 62,345.00 | Materials |
|  | Absolute Metal Products, LLC | 04/19/2023 | 50,510.00 | Materials |
|  | Absolute Metal Products, LLC | 04/20/2023 | 47,730.00 | Materials |
|  | Absolute Metal Products, LLC | 04/28/2023 | 24,825.00 | Materials |
|  | Absolute Metal Products, LLC | 05/05/2023 | 45,830.00 | Materials |
|  | Absolute Metal Products, LLC | 05/12/2023 | 17,510.00 | Materials |
|  | Absolute Metal Products, LLC | 05/23/2023 | 47,015.00 | Materials |
|  |  |  | **435,890.00** |  |

**KW International, LLC**
**Attachment to Statement of Financial Affairs**
**Part 2, Item 3**
**Supplemental Schedule No. 1**

| No. | Creditor's Name and Address[1,2] | Date | Total Amount of Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| **3.8** | Acuren Inspection Inc. | 03/17/2023 | 8,907.92 | Unit Inspections (Xrays) |
| | Acuren Inspection Inc. | 03/24/2023 | 12,033.85 | Unit Inspections (Xrays) |
| | Acuren Inspection Inc. | 03/31/2023 | 4,660.50 | Unit Inspections (Xrays) |
| | Acuren Inspection Inc. | 04/20/2023 | 1,211.00 | Unit Inspections (Xrays) |
| | Acuren Inspection Inc. | 05/05/2023 | 3,112.50 | Unit Inspections (Xrays) |
| | Acuren Inspection Inc. | 05/23/2023 | 4,443.50 | Unit Inspections (Xrays) |
| | | | **34,369.27** | |
| **3.9** | ADP, LLC | 03/31/2023 | 3,262.65 | Payroll Processing |
| | ADP, LLC | 04/19/2023 | 14,282.13 | Payroll Processing |
| | ADP, LLC | 05/05/2023 | 5,305.14 | Payroll Processing |
| | ADP, LLC | 05/12/2023 | 2,140.77 | Payroll Processing |
| | | | **24,990.69** | |
| **3.10** | Airgas USA, LLC | 03/31/2023 | 338.55 | Gas/Fuel for Shop |
| | Airgas USA, LLC | 04/14/2023 | 2,033.73 | Gas/Fuel for Shop |
| | Airgas USA, LLC | 05/12/2023 | 1,206.26 | Gas/Fuel for Shop |
| | Airgas USA, LLC | 05/23/2023 | 5,138.41 | Gas/Fuel for Shop |
| | | | **8,716.95** | |
| **3.11** | American Alloy Steel, Inc. | 03/17/2023 | 77,140.00 | Materials |
| | American Alloy Steel, Inc. | 03/24/2023 | 73,700.00 | Materials |
| | American Alloy Steel, Inc. | 03/31/2023 | 124,443.00 | Materials |
| | American Alloy Steel, Inc. | 04/14/2023 | 58,975.00 | Materials |
| | American Alloy Steel, Inc. | 04/20/2023 | 71,815.00 | Materials |
| | American Alloy Steel, Inc. | 04/28/2023 | 40,980.00 | Materials |
| | American Alloy Steel, Inc. | 05/05/2023 | 47,625.00 | Materials |
| | American Alloy Steel, Inc. | 05/12/2023 | 39,840.00 | Materials |
| | American Alloy Steel, Inc. | 05/23/2023 | 58,365.00 | Materials |
| | | | **592,883.00** | |
| **3.12** | American Piping Inspection, INC. | 03/17/2023 | **8,100.00** | Materials |
| **3.13** | American Production Valve | 03/31/2023 | **6,223.00** | Materials |
| **3.14** | Andrew P. Tower, Esp | 03/17/2023 | 5,075.00 | Legal Services |
| | Andrew P. Tower, Esp | 05/26/2023 | 2,712.50 | Legal Services |
| | Andrew P. Tower, Esp | 05/30/2023 | 2,712.50 | Legal Services |
| | | | **10,500.00** | |
| **3.15** | Apache Steel Works, LLC | 03/24/2023 | 10,764.00 | Materials |
| | Apache Steel Works, LLC | 04/19/2023 | 7,445.00 | Materials |
| | | | **18,209.00** | |

KW International, LLC
Attachment to Statement of Financial Affairs
 Part 2, Item 3
Supplemental Schedule No. 1

| No. | Creditor's Name and Address[1,2] | Date | Total Amount of Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.16 | ArcherPoint Inc | 03/17/2023 | 5,813.03 | ERP/Software |
| | ArcherPoint Inc | 03/24/2023 | 6,576.36 | ERP/Software |
| | ArcherPoint Inc | 03/31/2023 | 17,359.06 | ERP/Software |
| | ArcherPoint Inc | 05/05/2023 | 948.30 | ERP/Software |
| | ArcherPoint Inc | 05/12/2023 | 7,628.38 | ERP/Software |
| | ArcherPoint Inc | 05/23/2023 | 2,286.57 | ERP/Software |
| | | | **40,611.70** | |
| 3.17 | Authorized Inspection Associates, LLC | 03/17/2023 | 2,775.00 | Unit Inspections (Xrays) |
| | Authorized Inspection Associates, LLC | 03/31/2023 | 1,532.50 | Unit Inspections (Xrays) |
| | Authorized Inspection Associates, LLC | 04/14/2023 | 3,333.60 | Unit Inspections (Xrays) |
| | Authorized Inspection Associates, LLC | 05/26/2023 | 6,703.20 | Unit Inspections (Xrays) |
| | Authorized Inspection Associates, LLC | 05/30/2023 | 6,703.20 | Unit Inspections (Xrays) |
| | | | **21,047.50** | |
| 3.18 | Avalara, Inc | 03/31/2023 | **8,693.23** | Sales Tax Software |
| 3.19 | Badger Meter, Inc | 04/20/2023 | 38,343.80 | Materials |
| | Badger Meter, Inc | 04/28/2023 | 18,213.70 | Materials |
| | | | **56,557.50** | |
| 3.20 | Baker Tankhead | 03/17/2023 | 8,450.00 | Materials |
| | Baker Tankhead | 04/28/2023 | 10,391.00 | Materials |
| | | | **18,841.00** | |
| 3.21 | Band and Masters LLC | 03/15/2023 | **28,661.00** | SubContract Services |
| 3.22 | Barten Industrial Coatings, LLC | 03/17/2023 | 10,015.00 | SubContract Services |
| | Barten Industrial Coatings, LLC | 04/20/2023 | 5,000.00 | SubContract Services |
| | Barten Industrial Coatings, LLC | 05/12/2023 | 5,015.00 | SubContract Services |
| | | | **20,030.00** | |
| 3.23 | BAY Area/General Crane Service Co | 03/31/2023 | **8,364.75** | Repair & Maint. (Equip.) |
| 3.24 | Blue Cross Blue Shield of Texas | 04/12/2023 | 7,328.00 | Insurance |
| | Blue Cross Blue Shield of Texas | 04/12/2023 | 100,423.38 | Insurance |
| | Blue Cross Blue Shield of Texas | 05/12/2023 | 1,919.96 | Insurance |
| | Blue Cross Blue Shield of Texas | 05/12/2023 | 94,681.26 | Insurance |
| | Blue Cross Blue Shield of Texas | 06/05/2023 | 4,916.72 | Insurance |
| | Blue Cross Blue Shield of Texas | 06/05/2023 | 89,618.21 | Insurance |
| | | | **298,887.53** | |
| 3.25 | Chase Controls LP | 03/31/2023 | 12,686.25 | Materials |
| | Chase Controls LP | 04/19/2023 | 12,665.00 | Materials |
| | Chase Controls LP | 04/28/2023 | 52,450.20 | Materials |
| | Chase Controls LP | 05/23/2023 | 10,608.50 | Materials |
| | | | **88,409.95** | |

**KW International, LLC**
**Attachment to Statement of Financial Affairs**
**Part 2, Item 3**
**Supplemental Schedule No. 1**

| No. | Creditor's Name and Address[1,2] | Date | Total Amount of Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| **3.26** | Chem Oil | 04/14/2023 | 15,442.69 | Materials |
| | Chem Oil | 05/12/2023 | 270.68 | Materials |
| | | | **15,713.37** | |
| | | | | |
| **3.27** | City of Columbus, Texas | 03/17/2023 | 20,028.82 | Utilities |
| | City of Columbus, Texas | 03/24/2023 | 1,000.02 | Utilities |
| | City of Columbus, Texas | 03/31/2023 | 5,699.42 | Utilities |
| | City of Columbus, Texas | 04/28/2023 | 6,840.93 | Utilities |
| | | | **33,569.19** | |
| | | | | |
| **3.28** | Consolidated P and S Inc. | 03/17/2023 | 10,892.10 | Materials |
| | Consolidated P and S Inc. | 03/24/2023 | 8,121.30 | Materials |
| | Consolidated P and S Inc. | 03/31/2023 | 50,943.10 | Materials |
| | Consolidated P and S Inc. | 04/06/2023 | 17,914.00 | Materials |
| | Consolidated P and S Inc. | 04/14/2023 | 21,372.00 | Materials |
| | Consolidated P and S Inc. | 04/20/2023 | 27,859.00 | Materials |
| | Consolidated P and S Inc. | 05/12/2023 | 22,583.75 | Materials |
| | Consolidated P and S Inc. | 05/23/2023 | 12,624.50 | Materials |
| | Consolidated P and S Inc. | 05/24/2023 | 92,242.90 | Materials |
| | | | **264,552.65** | |
| | | | | |
| **3.29** | Controls & Meters | 03/27/2023 | 9,954.97 | Materials |
| | Controls & Meters | 03/29/2023 | 9,954.97 | Materials |
| | Controls & Meters | 05/10/2023 | 2,579.49 | Materials |
| | Controls & Meters | 05/12/2023 | 9,563.32 | Materials |
| | | | **32,052.75** | |
| | | | | |
| **3.30** | Crossroads Financial, LLC | 03/30/2023 | 90,000.00 | Note Payment |
| | Crossroads Financial, LLC | 03/30/2023 | 90,000.00 | Note Payment |
| | Crossroads Financial, LLC | 04/04/2023 | 90,000.00 | Note Payment |
| | Crossroads Financial, LLC | 04/06/2023 | 58,526.54 | Note Payment |
| | Crossroads Financial, LLC | 05/05/2023 | 57,887.09 | Note Payment |
| | | | **386,413.63** | |
| | | | | |
| **3.31** | Crowe LLP | 05/12/2023 | 15,000.00 | Audit |
| | Crowe LLP | 05/26/2023 | 2,500.00 | Audit |
| | Crowe LLP | 05/30/2023 | 2,500.00 | Audit |
| | | | **20,000.00** | |
| | | | | |
| **3.32** | Cuates's Gas Compressor Services, LLC | 04/06/2023 | 30,245.50 | SubContract Services |
| | Cuates's Gas Compressor Services, LLC | 04/13/2023 | 31,702.40 | SubContract Services |
| | | | **61,947.90** | |
| | | | | |
| **3.33** | Cyclone Steel Services, Inc. | 03/24/2023 | 13,701.75 | Materials |
| | Cyclone Steel Services, Inc. | 04/06/2023 | 10,544.00 | Materials |
| | Cyclone Steel Services, Inc. | 04/20/2023 | 5,970.00 | Materials |
| | | | **30,215.75** | |

**KW International, LLC**
**Attachment to Statement of Financial Affairs**
 **Part 2, Item 3**
**Supplemental Schedule No. 1**

| No. | Creditor's Name and Address[1,2] | Date | Total Amount of Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| **3.34** | Daniel OpCo, LLC | 03/17/2023 | 40,000.00 | Materials |
| | Daniel OpCo, LLC | 03/24/2023 | 40,000.00 | Materials |
| | Daniel OpCo, LLC | 03/31/2023 | 42,625.00 | Materials |
| | Daniel OpCo, LLC | 04/14/2023 | 36,928.00 | Materials |
| | Daniel OpCo, LLC | 04/20/2023 | 50,145.00 | Materials |
| | Daniel OpCo, LLC | 04/28/2023 | 20,000.00 | Materials |
| | Daniel OpCo, LLC | 05/05/2023 | 10,000.00 | Materials |
| | Daniel OpCo, LLC | 05/12/2023 | 20,000.00 | Materials |
| | Daniel OpCo, LLC | 05/23/2023 | 10,000.00 | Materials |
| | Daniel OpCo, LLC | 05/26/2023 | 15,000.00 | Materials |
| | Daniel OpCo, LLC | 05/30/2023 | 15,000.00 | Materials |
| | | | **299,698.00** | |
| | | | | |
| **3.35** | Edmonton Exchanger & Manufacturing Ltd. | 03/17/2023 | **47,316.00** | Materials |
| | | | | |
| **3.36** | Eggelhof Inc. | 04/20/2023 | 20,768.00 | Materials |
| | Eggelhof Inc. | 05/10/2023 | 3,750.00 | Materials |
| | Eggelhof Inc. | 05/19/2023 | 1,750.00 | Materials |
| | Eggelhof Inc. | 05/23/2023 | 1,050.00 | Materials |
| | | | **27,318.00** | |
| | | | | |
| **3.37** | Element Materials Technology Houston LLC | 04/19/2023 | 16,204.76 | Materials |
| | Element Materials Technology Houston LLC | 04/20/2023 | 21,391.76 | Materials |
| | | | **37,596.52** | |
| | | | | |
| **3.38** | ENGIE Resources, LLC | 03/17/2023 | 12,093.93 | Utilities |
| | ENGIE Resources, LLC | 03/31/2023 | 8,129.69 | Utilities |
| | ENGIE Resources, LLC | 04/19/2023 | 4,598.67 | Utilities |
| | ENGIE Resources, LLC | 04/28/2023 | 11,870.42 | Utilities |
| | ENGIE Resources, LLC | 05/12/2023 | 6,624.57 | Utilities |
| | ENGIE Resources, LLC | 05/23/2023 | 4,727.99 | Utilities |
| | | | **48,045.27** | |
| | | | | |
| **3.39** | Evolution Metal Tech LLC | 03/17/2023 | 4,224.00 | Materials |
| | Evolution Metal Tech LLC | 04/20/2023 | 22,000.00 | Materials |
| | | | **26,224.00** | |
| | | | | |
| **3.40** | Fabco Products, Inc. | 05/26/2023 | 31,931.12 | Materials |
| | Fabco Products, Inc. | 05/30/2023 | 31,931.12 | Materials |
| | | | **63,862.24** | |
| | | | | |
| **3.41** | Federal Steel Supply, LLC. | 03/31/2023 | 5,000.00 | Materials |
| | Federal Steel Supply, LLC. | 04/14/2023 | 5,000.00 | Materials |
| | Federal Steel Supply, LLC. | 04/20/2023 | 5,000.00 | Materials |
| | Federal Steel Supply, LLC. | 05/26/2023 | 2,500.00 | Materials |
| | Federal Steel Supply, LLC. | 05/30/2023 | 2,500.00 | Materials |
| | | | **20,000.00** | |

**KW International, LLC**
**Attachment to Statement of Financial Affairs**
 **Part 2, Item 3**
**Supplemental Schedule No. 1**

| No. | Creditor's Name and Address[1,2] | Date | Total Amount of Value | Reasons for Payment or Transfer |
|-----|----------------------------------|------|----------------------|---------------------------------|
| **3.42** | Field Industries LLC | 05/30/2023 | **16,795.66** | Materials |
| **3.43** | FIRST Insurance Funding | 03/14/2023 | 23,478.18 | Insurance |
| | FIRST Insurance Funding | 04/11/2023 | 23,478.18 | Insurance |
| | FIRST Insurance Funding | 05/05/2023 | 23,478.18 | Insurance |
| | FIRST Insurance Funding | 06/02/2023 | 23,478.18 | Insurance |
| | FIRST Insurance Funding | 06/02/2023 | 23,478.18 | Insurance |
| | | | **117,390.90** | |
| **3.44** | Flameco Industries, Inc. | 03/24/2023 | 17,948.47 | Materials |
| | Flameco Industries, Inc. | 04/14/2023 | 13,580.04 | Materials |
| | | | **31,528.51** | |
| **3.45** | FLEXTG FINANCIAL SVCS / MBM | 03/31/2023 | 5,328.22 | Office Equipment Rentals |
| | FLEXTG FINANCIAL SVCS / MBM | 04/19/2023 | 6,162.54 | Office Equipment Rentals |
| | | | **11,490.76** | |
| **3.46** | Flow-Zone, LLC | 03/17/2023 | 25,807.22 | Materials |
| | Flow-Zone, LLC | 03/24/2023 | 4,284.14 | Materials |
| | Flow-Zone, LLC | 04/11/2023 | 68,306.99 | Materials |
| | | | **98,398.35** | |
| **3.47** | Forged Components, Inc. | 03/17/2023 | 31,162.00 | Materials |
| | Forged Components, Inc. | 03/29/2023 | 5,175.00 | Materials |
| | Forged Components, Inc. | 03/31/2023 | 15,000.00 | Materials |
| | Forged Components, Inc. | 04/05/2023 | 15,000.00 | Materials |
| | Forged Components, Inc. | 04/12/2023 | 84,527.00 | Materials |
| | Forged Components, Inc. | 04/20/2023 | 29,395.00 | Materials |
| | Forged Components, Inc. | 05/12/2023 | 116,357.00 | Materials |
| | | | **296,616.00** | |
| **3.48** | Forklift Rental & Equipment | 04/14/2023 | 6,030.00 | Equipment Rental |
| | Forklift Rental & Equipment | 05/12/2023 | 3,425.00 | Equipment Rental |
| | Forklift Rental & Equipment | 05/23/2023 | 3,100.00 | Equipment Rental |
| | | | **12,555.00** | |
| **3.49** | Forshey & Prostok, LLP - IOLTA | 05/04/2023 | **125,000.00** | Retainer - Legal Services |
| **3.50** | Fort Worth F & D Head Company | 05/23/2023 | **48,341.00** | Materials |
| **3.51** | Frank Recruitment Group, Inc | 03/31/2023 | 8,125.00 | Recruiting Services |
| | Frank Recruitment Group, Inc | 04/19/2023 | 4,062.50 | Recruiting Services |
| | | | **12,187.50** | |

KW International, LLC
Attachment to Statement of Financial Affairs
 Part 2, Item 3
Supplemental Schedule No. 1

| No. | Creditor's Name and Address[1,2] | Date | Total Amount of Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.52 | Frontline Welding, LLC | 03/31/2023 | 2,416.74 | Subcontract Labor |
| | Frontline Welding, LLC | 04/19/2023 | 11,922.70 | Subcontract Labor |
| | Frontline Welding, LLC | 04/28/2023 | 42,032.99 | Subcontract Labor |
| | Frontline Welding, LLC | 05/05/2023 | 23,037.25 | Subcontract Labor |
| | Frontline Welding, LLC | 05/12/2023 | 22,847.84 | Subcontract Labor |
| | Frontline Welding, LLC | 05/23/2023 | 39,587.83 | Subcontract Labor |
| | Frontline Welding, LLC | 05/26/2023 | 23,091.02 | Subcontract Labor |
| | Frontline Welding, LLC | 05/30/2023 | 23,091.02 | Subcontract Labor |
| | Frontline Welding, LLC | 06/02/2023 | 99,375.37 | Subcontract Labor |
| | | | **287,402.76** | |
| 3.53 | Gulf Coast Business Credit  acct of RamRod Trucking | 03/17/2023 | 3,104.25 | Freight/shipping |
| | Gulf Coast Business Credit  acct of RamRod Trucking | 03/24/2023 | 6,261.50 | Freight/shipping |
| | Gulf Coast Business Credit  acct of RamRod Trucking | 03/31/2023 | 8,568.70 | Freight/shipping |
| | Gulf Coast Business Credit  acct of RamRod Trucking | 04/19/2023 | 10,689.44 | Freight/shipping |
| | Gulf Coast Business Credit  acct of RamRod Trucking | 05/05/2023 | 5,431.76 | Freight/shipping |
| | Gulf Coast Business Credit  acct of RamRod Trucking | 05/12/2023 | 6,816.69 | Freight/shipping |
| | Gulf Coast Business Credit  acct of RamRod Trucking | 05/23/2023 | 2,715.88 | Freight/shipping |
| | | | **43,588.22** | |
| 3.54 | Gulf Coast Engineered Solutions, Inc. | 03/22/2023 | 133,965.00 | Materials |
| | Gulf Coast Engineered Solutions, Inc. | 04/19/2023 | 37,370.00 | Materials |
| | Gulf Coast Engineered Solutions, Inc. | 06/02/2023 | 171,000.00 | Materials |
| | | | **342,335.00** | |
| 3.55 | H.R. Welding and Fabrication | 06/02/2023 | **11,996.10** | Subcontract Labor |
| 3.56 | Harris & Dickey, LLC | 05/12/2023 | **50,000.00** | Retainer - Professional Fees |
| 3.57 | Hartford Insurance | 03/08/2023 | 12,645.12 | Insurance |
| | Hartford Insurance | 04/10/2023 | 12,645.12 | Insurance |
| | Hartford Insurance | 05/05/2023 | 12,645.12 | Insurance |
| | Hartford Insurance | 06/05/2023 | 12,645.12 | Insurance |
| | | | **50,580.48** | |
| 3.58 | HB Solutions Group dba Titan Transportation | 03/21/2023 | 5,095.00 | Freight/shipping |
| | HB Solutions Group dba Titan Transportation | 05/04/2023 | 7,165.00 | Freight/shipping |
| | HB Solutions Group dba Titan Transportation | 05/04/2023 | 3,560.00 | Freight/shipping |
| | | | **15,820.00** | |
| 3.59 | HireQuest Inc. | 03/17/2023 | 8,636.94 | Subcontract Labor |
| | HireQuest Inc. | 04/19/2023 | 15,128.58 | Subcontract Labor |
| | HireQuest Inc. | 04/20/2023 | 4,937.25 | Subcontract Labor |
| | | | **28,702.77** | |

**KW International, LLC**
**Attachment to Statement of Financial Affairs**
 **Part 2, Item 3**
**Supplemental Schedule No. 1**

| No. | Creditor's Name and Address[1,2] | Date | Total Amount of Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| **3.60** | Inferno Manufacturing Corporation | 03/31/2023 | 23,682.64 | Materials |
| | Inferno Manufacturing Corporation | 04/20/2023 | 12,730.00 | Materials |
| | Inferno Manufacturing Corporation | 05/10/2023 | 31,038.19 | Materials |
| | | | **67,450.83** | |
| **3.61** | Jatco, Inc. | 03/31/2023 | 40,000.00 | Materials |
| | Jatco, Inc. | 05/26/2023 | 15,000.00 | Materials |
| | Jatco, Inc. | 05/30/2023 | 15,000.00 | Materials |
| | | | **70,000.00** | |
| **3.62** | Kimray | 03/17/2023 | 5,553.18 | Materials |
| | Kimray | 03/17/2023 | 40,127.34 | Materials |
| | Kimray | 03/24/2023 | 40,012.95 | Materials |
| | Kimray | 03/31/2023 | 40,000.00 | Materials |
| | Kimray | 04/19/2023 | 40,000.00 | Materials |
| | Kimray | 04/20/2023 | 40,000.00 | Materials |
| | Kimray | 05/23/2023 | 14,555.86 | Materials |
| | Kimray | 05/24/2023 | 49,759.19 | Materials |
| | | | **270,008.52** | |
| **3.63** | Kinetic Engineering Corporation | 03/31/2023 | 15,340.00 | Materials |
| | Kinetic Engineering Corporation | 05/26/2023 | 15,000.00 | Materials |
| | Kinetic Engineering Corporation | 05/30/2023 | 15,000.00 | Materials |
| | | | **45,340.00** | |
| **3.64** | LightSpar, LLC | 03/24/2023 | 3,000.80 | Licenses and Subscriptions |
| | LightSpar, LLC | 05/23/2023 | 3,000.80 | Licenses and Subscriptions |
| | LightSpar, LLC | 05/26/2023 | 3,000.80 | Licenses and Subscriptions |
| | LightSpar, LLC | 05/30/2023 | 3,000.80 | Licenses and Subscriptions |
| | | | **12,003.20** | |
| **3.65** | Lincoln Electric Company | 03/24/2023 | 51,221.60 | Shop Supplies |
| | Lincoln Electric Company | 04/28/2023 | 4,432.00 | Shop Supplies |
| | Lincoln Electric Company | 05/23/2023 | 4,432.00 | Shop Supplies |
| | | | **60,085.60** | |
| **3.66** | Lone Star Corrosion Services, Inc | 03/17/2023 | **15,130.00** | SubContract Services |
| **3.67** | Luke Industries, LLC | 03/17/2023 | 9,140.00 | Materials |
| | Luke Industries, LLC | 03/24/2023 | 33,193.21 | Materials |
| | Luke Industries, LLC | 03/28/2023 | 56,670.30 | Materials |
| | Luke Industries, LLC | 04/06/2023 | 80,479.45 | Materials |

**KW International, LLC**
**Attachment to Statement of Financial Affairs**
 **Part 2, Item 3**
**Supplemental Schedule No. 1**

| No. | Creditor's Name and Address[1,2] | Date | Total Amount of Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| | Luke Industries, LLC | 04/14/2023 | 39,050.00 | Materials |
| | Luke Industries, LLC | 04/20/2023 | 7,719.25 | Materials |
| | Luke Industries, LLC | 04/28/2023 | 58,560.75 | Materials |
| | Luke Industries, LLC | 05/05/2023 | 41,772.50 | Materials |
| | Luke Industries, LLC | 05/12/2023 | 7,810.00 | Materials |
| | Luke Industries, LLC | 05/23/2023 | 18,903.00 | Materials |
| | Luke Industries, LLC | 05/26/2023 | 67,404.50 | Materials |
| | Luke Industries, LLC | 05/30/2023 | 67,404.50 | Materials |
| | | | **488,107.46** | |
| 3.68 | Lynco Flange & Fitting | 03/17/2023 | 2,502.00 | Materials |
| | Lynco Flange & Fitting | 03/31/2023 | 6,953.75 | Materials |
| | | | **9,455.75** | |
| 3.69 | M G Insulation | 04/14/2023 | 10,432.00 | Materials |
| | M G Insulation | 04/19/2023 | 35,191.00 | Materials |
| | | | **45,623.00** | |
| 3.70 | Mako Oilfield Services, LLC | 04/14/2023 | 21,990.65 | Materials |
| | Mako Oilfield Services, LLC | 05/26/2023 | 10,000.00 | Materials |
| | Mako Oilfield Services, LLC | 05/30/2023 | 10,000.00 | Materials |
| | | | **41,990.65** | |
| 3.71 | Metropolitan Life Insurance Company | 03/08/2023 | 6,130.33 | Insurance |
| | Metropolitan Life Insurance Company | 04/11/2023 | 8,293.55 | Insurance |
| | Metropolitan Life Insurance Company | 05/11/2023 | 8,017.30 | Insurance |
| | Metropolitan Life Insurance Company | 06/02/2023 | 7,349.66 | Insurance |
| | | | **29,790.84** | |
| 3.72 | MineralTech | 03/22/2023 | 5,834.79 | Shop Supplies |
| | MineralTech | 05/22/2023 | 6,203.87 | Shop Supplies |
| | | | **12,038.66** | |
| 3.73 | New Mexico Taxation & Revenue Department | 03/20/2023 | 4,337.25 | Sales Tax |
| | New Mexico Taxation & Revenue Department | 04/20/2023 | 4,502.85 | Sales Tax |
| | New Mexico Taxation & Revenue Department | 05/19/2023 | 4,114.40 | Sales Tax |
| | | | **12,954.50** | |
| 3.74 | nFusion Capital LLC | 03/23/2023 | 4,687.64 | Note Payment |
| | nFusion Capital LLC | 04/14/2023 | 5,004.69 | Note Payment |
| | nFusion Capital LLC | 05/19/2023 | 4,995.35 | Note Payment |
| | | | **14,687.68** | |

**KW International, LLC**
**Attachment to Statement of Financial Affairs**
 **Part 2, Item 3**
**Supplemental Schedule No. 1**

| No. | Creditor's Name and Address[1,2] | Date | Total Amount of Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| **3.75** | Norriseal Wellmark, Inc. | 03/31/2023 | 23,189.76 | Materials |
| | Norriseal Wellmark, Inc. | 04/19/2023 | 12,423.76 | Materials |
| | Norriseal Wellmark, Inc. | 04/20/2023 | 13,172.64 | Materials |
| | Norriseal Wellmark, Inc. | 05/12/2023 | 14,219.36 | Materials |
| | Norriseal Wellmark, Inc. | 05/24/2023 | 146,632.14 | Materials |
| | | | **209,637.66** | |
| **3.76** | Oklahoma Tax Commission | 03/20/2023 | 10,304.76 | Sales Tax |
| | Oklahoma Tax Commission | 03/20/2023 | 50.00 | Sales Tax |
| | Oklahoma Tax Commission | 03/20/2023 | 13,804.76 | Sales Tax |
| | Oklahoma Tax Commission | 04/20/2023 | 200.00 | Sales Tax |
| | Oklahoma Tax Commission | 04/20/2023 | 1,917.80 | Sales Tax |
| | Oklahoma Tax Commission | 04/20/2023 | 3,814.85 | Sales Tax |
| | Oklahoma Tax Commission | 05/19/2023 | 350.00 | Sales Tax |
| | Oklahoma Tax Commission | 05/19/2023 | 350.00 | Sales Tax |
| | | | **30,792.17** | |
| **3.77** | Ourco Supply Corp | 03/24/2023 | 17,218.96 | Shop Supplies |
| | Ourco Supply Corp | 03/31/2023 | 6,511.23 | Shop Supplies |
| | Ourco Supply Corp | 04/06/2023 | 8,245.54 | Shop Supplies |
| | Ourco Supply Corp | 04/14/2023 | 7,427.49 | Shop Supplies |
| | Ourco Supply Corp | 04/20/2023 | 12,270.90 | Shop Supplies |
| | Ourco Supply Corp | 04/28/2023 | 13,314.85 | Shop Supplies |
| | Ourco Supply Corp | 05/05/2023 | 8,421.59 | Shop Supplies |
| | Ourco Supply Corp | 05/12/2023 | 9,052.00 | Shop Supplies |
| | Ourco Supply Corp | 05/26/2023 | 12,057.65 | Shop Supplies |
| | Ourco Supply Corp | 05/30/2023 | 12,057.65 | Shop Supplies |
| | | | **106,577.86** | |
| **3.78** | Parker Hannifin Corporation | 03/17/2023 | 2,215.71 | Materials |
| | Parker Hannifin Corporation | 05/23/2023 | 22,889.11 | Materials |
| | | | **25,104.82** | |
| **3.79** | Precision Flamecutting and Steel, L.P. | 03/17/2023 | 14,523.00 | Materials |
| | Precision Flamecutting and Steel, L.P. | 03/31/2023 | 11,895.00 | Materials |
| | Precision Flamecutting and Steel, L.P. | 04/28/2023 | 35,532.00 | Materials |
| | | | **61,950.00** | |
| **3.80** | Precision Piping Products LLC | 03/31/2023 | **17,646.26** | Shop Supplies |
| **3.81** | Preferred Logistics, Inc | 03/17/2023 | 5,417.68 | Freight/shipping |
| | Preferred Logistics, Inc | 03/24/2023 | 2,950.00 | Freight/shipping |
| | Preferred Logistics, Inc | 03/31/2023 | 4,611.77 | Freight/shipping |
| | | | **12,979.45** | |

**KW International, LLC**
**Attachment to Statement of Financial Affairs**
 **Part 2, Item 3**
**Supplemental Schedule No. 1**

| No. | Creditor's Name and Address[1,2] | Date | Total Amount of Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| **3.82** | ProFire Energy Inc. | 03/17/2023 | 24,913.60 | Materials |
| | ProFire Energy Inc. | 03/31/2023 | 13,891.20 | Materials |
| | | | **38,804.80** | |
| **3.83** | Prostar Manufacturing Inc. | 03/17/2023 | 15,000.00 | Materials |
| | Prostar Manufacturing Inc. | 03/31/2023 | 12,960.00 | Materials |
| | Prostar Manufacturing Inc. | 04/14/2023 | 5,000.00 | Materials |
| | Prostar Manufacturing Inc. | 04/20/2023 | 10,000.00 | Materials |
| | Prostar Manufacturing Inc. | 05/12/2023 | 5,000.00 | Materials |
| | | | **47,960.00** | |
| **3.84** | PSS Industrial Group Corp | 03/17/2023 | 33,381.34 | Materials |
| | PSS Industrial Group Corp | 03/24/2023 | 20,709.07 | Materials |
| | PSS Industrial Group Corp | 03/31/2023 | 38,426.79 | Materials |
| | PSS Industrial Group Corp | 04/14/2023 | 67,202.05 | Materials |
| | PSS Industrial Group Corp | 04/20/2023 | 83,367.36 | Materials |
| | PSS Industrial Group Corp | 04/28/2023 | 46,505.43 | Materials |
| | PSS Industrial Group Corp | 05/05/2023 | 14,043.16 | Materials |
| | PSS Industrial Group Corp | 05/12/2023 | 6,936.52 | Materials |
| | PSS Industrial Group Corp | 05/23/2023 | 11,233.62 | Materials |
| | PSS Industrial Group Corp | 05/26/2023 | 15,000.00 | Materials |
| | PSS Industrial Group Corp | 05/30/2023 | 15,000.00 | Materials |
| | | | **351,805.34** | |
| **3.85** | River Oaks Couriers | 03/17/2023 | 6,127.70 | Freight/shipping |
| | River Oaks Couriers | 03/31/2023 | 4,230.00 | Freight/shipping |
| | | | **10,357.70** | |
| **3.86** | Rotor-Tech, Inc. | 05/10/2023 | **13,726.55** | Materials |
| **3.87** | RSD Supply, Inc. | 03/17/2023 | 13,497.97 | Materials |
| | RSD Supply, Inc. | 03/24/2023 | 19,632.70 | Materials |
| | RSD Supply, Inc. | 03/31/2023 | 15,453.73 | Materials |
| | RSD Supply, Inc. | 04/13/2023 | 65,860.90 | Materials |
| | RSD Supply, Inc. | 04/28/2023 | 19,528.95 | Materials |
| | RSD Supply, Inc. | 05/05/2023 | 30,317.40 | Materials |
| | | | **164,291.65** | |
| **3.88** | Scot Industries | 05/23/2023 | **36,768.25** | Materials |

**KW International, LLC**
**Attachment to Statement of Financial Affairs**
 **Part 2, Item 3**
**Supplemental Schedule No. 1**

| No. | Creditor's Name and Address[1,2] | Date | Total Amount of Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| **3.89** | Sepco Process, Inc. | 03/17/2023 | 36,964.82 | Materials |
| | Sepco Process, Inc. | 03/24/2023 | 51,120.90 | Materials |
| | Sepco Process, Inc. | 03/31/2023 | 54,439.25 | Materials |
| | Sepco Process, Inc. | 04/06/2023 | 27,226.00 | Materials |
| | Sepco Process, Inc. | 04/14/2023 | 44,295.45 | Materials |
| | Sepco Process, Inc. | 04/20/2023 | 64,555.00 | Materials |
| | Sepco Process, Inc. | 04/28/2023 | 25,175.00 | Materials |
| | Sepco Process, Inc. | 05/05/2023 | 10,000.00 | Materials |
| | Sepco Process, Inc. | 05/12/2023 | 10,000.00 | Materials |
| | Sepco Process, Inc. | 05/23/2023 | 10,809.66 | Materials |
| | Sepco Process, Inc. | 05/26/2023 | 15,000.00 | Materials |
| | Sepco Process, Inc. | 05/30/2023 | 15,000.00 | Materials |
| | | | **364,586.08** | |
| **3.90** | South Texas Specialty Welders, LLC | 03/31/2023 | 3,349.36 | Subcontract Labor |
| | South Texas Specialty Welders, LLC | 04/19/2023 | 10,560.68 | Subcontract Labor |
| | South Texas Specialty Welders, LLC | 04/28/2023 | 15,467.24 | Subcontract Labor |
| | South Texas Specialty Welders, LLC | 05/05/2023 | 14,785.98 | Subcontract Labor |
| | South Texas Specialty Welders, LLC | 05/12/2023 | 7,913.45 | Subcontract Labor |
| | South Texas Specialty Welders, LLC | 05/23/2023 | 5,253.73 | Subcontract Labor |
| | | | **57,330.44** | |
| **3.91** | SPI Process & Manufacturing LLC | 03/17/2023 | **30,580.00** | Materials |
| **3.92** | SpiralX, LLC | 03/31/2023 | **39,000.00** | Materials |
| **3.93** | Stark Solutions LLC | 03/24/2023 | 10,000.00 | Materials |
| | Stark Solutions LLC | 03/31/2023 | 5,000.00 | Materials |
| | Stark Solutions LLC | 04/20/2023 | 14,931.00 | Materials |
| | Stark Solutions LLC | 04/28/2023 | 9,994.96 | Materials |
| | Stark Solutions LLC | 05/03/2023 | 40,460.50 | Materials |
| | Stark Solutions LLC | 05/23/2023 | 26,567.50 | Materials |
| | | | **106,953.96** | |
| **3.94** | State Comptroller | 03/20/2023 | 134,910.82 | Sales Tax |
| | State Comptroller | 04/20/2023 | 87,626.70 | Sales Tax |
| | State Comptroller | 05/18/2023 | 39.14 | Sales Tax |
| | State Comptroller | 05/19/2023 | 17,177.27 | Sales Tax |
| | | | **239,753.93** | |
| **3.95** | State of Louisiana | 03/20/2023 | 2,137.13 | Sales Tax |
| | State of Louisiana | 03/20/2023 | 2,379.00 | Sales Tax |
| | State of Louisiana | 04/20/2023 | 3,355.00 | Sales Tax |
| | State of Louisiana | 04/20/2023 | 94.50 | Sales Tax |
| | | | **7,965.63** | |

**KW International, LLC**
**Attachment to Statement of Financial Affairs**
 **Part 2, Item 3**
**Supplemental Schedule No. 1**

| No. | Creditor's Name and Address[1,2] | Date | Total Amount of Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| **3.96** | Strategic Energy Products | 03/17/2023 | 19,370.00 | Materials |
| | Strategic Energy Products | 04/20/2023 | 68,976.95 | Materials |
| | | | **88,346.95** | |
| **3.97** | Sun Life Assurance Company of Canada | 04/12/2023 | 8,021.72 | Insurance - Life |
| | Sun Life Assurance Company of Canada | 05/12/2023 | 8,021.72 | Insurance - Life |
| | Sun Life Assurance Company of Canada | 06/05/2023 | 8,021.72 | Insurance - Life |
| | | | **24,065.16** | |
| **3.98** | Taylor Leasing & Rental | 04/13/2023 | 9,877.50 | Rental - Equipment |
| | Taylor Leasing & Rental | 05/05/2023 | 9,877.50 | Rental - Equipment |
| | Taylor Leasing & Rental | 05/12/2023 | 9,877.50 | Rental - Equipment |
| | | | **29,632.50** | |
| **3.990** | Taylor Valve Technology, Inc. | 03/17/2023 | **34,648.90** | Materials |
| **3.100** | Texas Plate Fabricators, LLC | 03/17/2023 | 23,557.00 | Materials |
| | Texas Plate Fabricators, LLC | 03/29/2023 | 20,625.00 | Materials |
| | Texas Plate Fabricators, LLC | 03/29/2023 | 41,250.00 | Materials |
| | Texas Plate Fabricators, LLC | 04/14/2023 | 20,625.00 | Materials |
| | Texas Plate Fabricators, LLC | 04/20/2023 | 2,450.00 | Materials |
| | | | **108,507.00** | |
| **3.101** | Texas Series of Lockton Companies LLC | 05/05/2023 | **31,711.80** | Insurance |
| **3.102** | Texas Steel Processing, Inc. | 03/31/2023 | **9,530.00** | Materials |
| **3.103** | Tex-Fin, Inc. | 05/23/2023 | 5,000.00 | Materials |
| | Tex-Fin, Inc. | 05/26/2023 | 5,000.00 | Materials |
| | Tex-Fin, Inc. | 05/30/2023 | 5,000.00 | Materials |
| | | | **15,000.00** | |
| **3.104** | The Eads Company | 03/17/2023 | **20,842.54** | Materials |
| **3.105** | The Park at 1788 South II, LLC | 04/04/2023 | 8,707.66 | Lease - Midland |
| | The Park at 1788 South II, LLC | 05/11/2023 | 8,707.66 | Lease - Midland |
| | The Park at 1788 South II, LLC | 06/02/2023 | 8,707.66 | Lease - Midland |
| | The Park at 1788 South II, LLC | 06/02/2023 | 8,707.66 | Lease - Midland |
| | | | **34,830.64** | |
| **3.106** | TMCO Operating LLc | 03/17/2023 | 5,000.00 | Materials |
| | TMCO Operating LLc | 03/24/2023 | 5,000.00 | Materials |
| | TMCO Operating LLc | 03/31/2023 | 5,000.00 | Materials |
| | TMCO Operating LLc | 04/19/2023 | 5,000.00 | Materials |
| | | | **20,000.00** | |

**KW International, LLC**
**Attachment to Statement of Financial Affairs**
**Part 2, Item 3**
**Supplemental Schedule No. 1**

| No. | Creditor's Name and Address[1,2] | Date | Total Amount of Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| **3.107** | TRALTO Management Co, LLC | 04/04/2023 | 144,457.67 | Rent - Columbus |
| | TRALTO Management Co, LLC | 05/19/2023 | 30,847.56 | Rent - Columbus |
| | TRALTO Management Co, LLC | 06/02/2023 | 144,457.67 | Rent - Columbus |
| | | | **319,762.90** | |
| **3.108** | Transcend Solutions, LLC | 03/24/2023 | 5,000.00 | Materials |
| | Transcend Solutions, LLC | 04/06/2023 | 14,800.00 | Materials |
| | Transcend Solutions, LLC | 05/10/2023 | 4,273.00 | Materials |
| | Transcend Solutions, LLC | 05/10/2023 | 1,080.00 | Materials |
| | | | **25,153.00** | |
| **3.109** | Trinity Heads, Inc. | 03/29/2023 | 177,134.00 | Materials |
| | Trinity Heads, Inc. | 03/29/2023 | 177,134.00 | Materials |
| | Trinity Heads, Inc. | 04/14/2023 | 176,784.00 | Materials |
| | | | **531,052.00** | |
| **3.110** | Triple-S Steel Supply LLC | 03/17/2023 | 8,419.51 | Materials |
| | Triple-S Steel Supply LLC | 03/31/2023 | 4,437.19 | Materials |
| | Triple-S Steel Supply LLC | 04/06/2023 | 7,625.09 | Materials |
| | | | **20,481.79** | |
| **3.111** | Tri-State Supply CO | 03/31/2023 | 7,500.00 | Materials |
| | Tri-State Supply CO | 04/14/2023 | 8,342.16 | Materials |
| | | | **15,842.16** | |
| **3.112** | TTS, LLC | 03/17/2023 | 8,066.00 | Freight/shipping |
| | TTS, LLC | 03/24/2023 | 32,634.01 | Freight/shipping |
| | TTS, LLC | 03/31/2023 | 18,334.65 | Freight/shipping |
| | TTS, LLC | 04/14/2023 | 25,888.01 | Freight/shipping |
| | TTS, LLC | 04/20/2023 | 50,864.12 | Freight/shipping |
| | TTS, LLC | 04/28/2023 | 5,271.00 | Freight/shipping |
| | TTS, LLC | 05/05/2023 | 14,854.30 | Freight/shipping |
| | TTS, LLC | 05/12/2023 | 11,564.11 | Freight/shipping |
| | TTS, LLC | 05/23/2023 | 11,062.34 | Freight/shipping |
| | TTS, LLC | 05/26/2023 | 13,617.49 | Freight/shipping |
| | TTS, LLC | 05/30/2023 | 13,617.49 | Freight/shipping |
| | | | **205,773.52** | |
| **3.113** | UniFirst Holdings, Inc | 03/17/2023 | 7,201.35 | Uniforms - Shop |
| | UniFirst Holdings, Inc | 03/31/2023 | 1,323.42 | Uniforms - Shop |
| | Unifirst Holdings, Inc. | 03/31/2023 | 3,615.90 | Uniforms - Shop |
| | Unifirst Holdings, Inc. | 04/14/2023 | 1,729.64 | Uniforms - Shop |
| | Unifirst Holdings, Inc. | 05/23/2023 | 2,095.93 | Uniforms - Shop |
| | | | **15,966.24** | |

**KW International, LLC**
**Attachment to Statement of Financial Affairs**
 **Part 2, Item 3**
**Supplemental Schedule No. 1**

| No. | Creditor's Name and Address[1,2] | Date | Total Amount of Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| **3.114** | Uni-Form Components Company | 03/30/2023 | 54,440.00 | Materials |
| | Uni-Form Components Company | 04/20/2023 | 61,781.00 | Materials |
| | | | **116,221.00** | |
| **3.115** | UPS | 03/24/2023 | 2,899.63 | Freight/shipping |
| | UPS | 03/27/2023 | 1,714.44 | Freight/shipping |
| | UPS | 04/07/2023 | 2,589.20 | Freight/shipping |
| | UPS | 04/18/2023 | 1,507.70 | Freight/shipping |
| | UPS | 05/12/2023 | 2,590.44 | Freight/shipping |
| | | | **11,301.41** | |
| **3.116** | Utica LeaseCo, LLC | 04/04/2023 | 45,586.83 | Note/Lease Payment |
| | Utica LeaseCo, LLC | 05/04/2023 | 45,586.83 | Note/Lease Payment |
| | | | **91,173.66** | |
| **3.117** | VanZandt Controls, LLC | 03/10/2023 | 5,021.75 | Materials |
| | VanZandt Controls, LLC | 04/20/2023 | 47,183.33 | Materials |
| | VanZandt Controls, LLC | 05/23/2023 | 5,000.00 | Materials |
| | VanZandt Controls, LLC | 05/26/2023 | 5,000.00 | Materials |
| | VanZandt Controls, LLC | 05/30/2023 | 5,000.00 | Materials |
| | | | **67,205.08** | |
| **3.118** | Vault Pressure Control LLC | 03/23/2023 | **31,946.67** | Security Deposit Return |
| **3.119** | VSP Service Plan | 04/12/2023 | 2,144.64 | Insurance |
| | VSP Service Plan | 05/12/2023 | 2,149.38 | Insurance |
| | VSP Service Plan | 06/05/2023 | 2,059.32 | Insurance |
| | | | **6,353.34** | |
| **3.120** | Vulcan Finned Tubes, L.P. | 03/17/2023 | 34,000.00 | Materials/Shop Supplies |
| | Vulcan Finned Tubes, L.P. | 03/31/2023 | 33,926.87 | Materials/Shop Supplies |
| | Vulcan Finned Tubes, L.P. | 05/23/2023 | 12,235.75 | Materials/Shop Supplies |
| | Vulcan Finned Tubes, L.P. | 05/26/2023 | 5,000.00 | Materials/Shop Supplies |
| | Vulcan Finned Tubes, L.P. | 05/30/2023 | 5,000.00 | Materials/Shop Supplies |
| | | | **90,162.62** | |
| **3.121** | Weldforce Fabricators, LLC | 03/08/2023 | 12,056.18 | Subcontract Labor |
| | Weldforce Fabricators, LLC | 05/26/2023 | 12,435.75 | Subcontract Labor |
| | Weldforce Fabricators, LLC | 05/30/2023 | 12,435.75 | Subcontract Labor |
| | | | **36,927.68** | |
| **3.122** | Weldforce Group, LLC | 05/26/2023 | 45,325.80 | Subcontract Labor |
| | Weldforce Group, LLC | 06/02/2023 | 40,668.75 | Subcontract Labor |
| | | | **85,994.55** | |

**KW International, LLC**
**Attachment to Statement of Financial Affairs**
 **Part 2, Item 3**
**Supplemental Schedule No. 1**

| No. | Creditor's Name and Address[1,2] | Date | Total Amount of Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| **3.123** | West Texas Valve, LLC | 03/17/2023 | **23,000.00** | Materials |
| **3.124** | Western Casting LTD. DBA RJ Machine Co., Inc | 03/10/2023 | 15,273.29 | Materials |
| | Western Casting LTD. DBA RJ Machine Co., Inc | 03/17/2023 | 16,300.29 | Materials |
| | Western Casting LTD. DBA RJ Machine Co., Inc | 04/28/2023 | 19,357.46 | Materials |
| | Western Casting LTD. DBA RJ Machine Co., Inc | 05/12/2023 | 17,000.00 | Materials |
| | | | **67,931.04** | |
| **3.125** | Winsupply of East Houston, TX  dba MSI Supply, Inc. | 03/17/2023 | 94,318.76 | Materials |
| | Winsupply of East Houston, TX  dba MSI Supply, Inc. | 03/24/2023 | 71,879.47 | Materials |
| | Winsupply of East Houston, TX  dba MSI Supply, Inc. | 03/31/2023 | 68,653.70 | Materials |
| | Winsupply of East Houston, TX  dba MSI Supply, Inc. | 04/19/2023 | 124,227.73 | Materials |
| | Winsupply of East Houston, TX  dba MSI Supply, Inc. | 04/20/2023 | 80,266.45 | Materials |
| | Winsupply of East Houston, TX  dba MSI Supply, Inc. | 04/28/2023 | 78,421.79 | Materials |
| | Winsupply of East Houston, TX  dba MSI Supply, Inc. | 05/05/2023 | 39,311.97 | Materials |
| | Winsupply of East Houston, TX  dba MSI Supply, Inc. | 05/12/2023 | 41,644.52 | Materials |
| | Winsupply of East Houston, TX  dba MSI Supply, Inc. | 05/23/2023 | 56,235.05 | Materials |
| | Winsupply of East Houston, TX  dba MSI Supply, Inc. | 05/26/2023 | 82,741.52 | Materials |
| | Winsupply of East Houston, TX  dba MSI Supply, Inc. | 05/30/2023 | 82,741.52 | Materials |
| | | | **820,442.48** | |
| | **Grand Total** | | **$   11,567,092.35** | |

---

[1]  For the addresses of vendors, service providers, landlords/lessors, or lenders not reflected herein,
   please refer to Schedule E/F attached hereto and incorporated by reference herein.

[2]  This schedule does not include any expenditures to Insiders or Affiliates.  For these amounts,
   please refer to Part 2, Item 4 attached hereto and incorporated by reference herein.

**KW International, LLC**
**Attachment to Statement of Financial Affairs**
 **Part 2, Item 4**
**Supplemental Schedule No. 1**

| No. | Insider's name and address | Dates | Total amount of value | | Reasons for payment or transfer |
|---|---|---|---|---|---|
| 4.1 | **Bold Production Services** | 11/25/2022 | $ | 31,928 | Services provided (subcontract services) |
|  | 10880-A Alcott Drive | | | | |
|  | Houston, TX  77043 | | $ | **31,928** | |
|  | | | | | |
|  | Relationship to Debtor: | | | | |
|  | **Affiliate of the Debtor (common ownership)** | | | | |
|  | | | | | |
| 4.2 | **EnerGroup** | 04/11/2023 | $ | 48,685 | Materials |
|  | 10834 Alcott Drive | 04/28/2023 | | 28,630 | Materials |
|  | Houston, TX 77043 | 05/12/2023 | | 2,858 | Materials |
|  | | 05/23/2023 | | 1,429 | Materials |
|  | | | | | |
|  | | | $ | **81,602** | |
|  | | | | | |
|  | Relationship to Debtor: | | | | |
|  | **Affiliate of the Debtor (common ownership)** | | | | |
|  | **(Entity owned by Kurt Wind)** | | | | |
|  | | | | | |
| 4.3 | **Jeff Wagner** | Bi-weekly | $ | 231,768 | Salary |
|  | 13714 Camelot Centre Ct. | Various | | 9,139 | Expense Reimbursements |
|  | Houston, TX 77069 | 05/31/2023 | | 25,000 | Retention Bonus |
|  | | | | | |
|  | Relationship to Debtor: | | $ | **265,907** | |
|  | **President of the Debtor** | | | | |
|  | | | | | |
| 4.4 | **Ted Christiansen** | 06/12/2022 | $ | 10,577 | Salary |
|  | 2154 Bancroft Street | 06/26/2022 | | 10,577 | Salary |
|  | Houston, TX 77027 | 07/10/2022 | | 12,930 | Salary, PTO Payout, Severance |
|  | | 07/24/2022 | | 14,808 | Severance |
|  | Relationship to Debtor: | | | | |
|  | **Former CEO of Debtor** | | $ | **48,892** | |
|  | | | | | |
| 4.5 | **David Douglas** | 06/24/2022 | $ | 10,000 | Severance |
|  | 1623 Harvard Street | 07/22/2022 | | 10,000 | Severance |
|  | Houstong, TX  77008 | 08/19/2022 | | 10,000 | Severance |
|  | | 09/30/2022 | | 10,000 | Severance |
|  | Relationship to Debtor: | 10/28/2022 | | 10,000 | Severance |
|  | **Former CEO of Debtor** | 11/25/2022 | | 10,000 | Severance |
|  | | 12/23/2022 | | 10,000 | Severance |
|  | | | | | |
|  | | | $ | **70,000** | |
|  | | | | | |
| 4.6 | **Greg Hatfield** | Bi-weekly | $ | 200,000 | Salary |
|  | 5013 Gibson Street | 5/31/2023 | | 25,000 | Retention Bonus |
|  | Houston, TX 77007 | | | | |
|  | | | $ | **225,000** | |
|  | Relationship to Debtor: | | | | |
|  | **CFO of the Debtor** | | | | |

**KW International, LLC**
**Attachment to Statement of Financial Affairs**
 **Part 2, Item 4**
**Supplemental Schedule No. 1**

| No. | Insider's name and address | Dates | Total amount of value | | Reasons for payment or transfer |
|---|---|---|---|---|---|
| 4.7 | **KW-AFM Properties** | 07/06/2022 | $ | 56,174 | Lease - Midland Location |
| | c/o Property Management, thisRealty | 08/10/2022 | | 56,174 | Lease - Midland Location |
| | P.O. Box 52154 | 09/08/2022 | | 56,174 | Lease - Midland Location |
| | Midland, TX 79710 | 10/06/2022 | | 56,174 | Lease - Midland Location |
| | | 11/07/2022 | | 56,174 | Lease - Midland Location |
| | Relationship to Debtor: | 12/29/2022 | | 17,518 | Lease - Midland Location |
| | **Affiliate of Debtor (common ownership)** | | | | |
| | **(Entity owned by Director and Member, Mike Black)** | | $ | 298,388 | |
| | | | | | |
| 4.8 | **LiveWire Investment Series** | 01/05/2023 | $ | 9,550 | Lease - Houston Office |
| | 6130 Inwood Dr | 02/03/2023 | | 9,550 | Lease - Houston Office |
| | Houston, TX 77057 | 03/03/2023 | | 9,550 | Lease - Houston Office |
| | | 04/04/2023 | | 9,550 | Lease - Houston Office |
| | Relationship to Debtor: | 05/11/2023 | | 9,550 | Lease - Houston Office |
| | **Affiliate of Debtor (common ownership)** | 06/02/2023 | | 9,550 | Lease - Houston Office |
| | **(Entity owned by Glenn Wind)** | | | | |
| | | | $ | 57,300 | |
| | | **Grand Total** | $ | 1,079,017 | |